| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 7/7/2020 | Check Issued | 0 | $ 12.83 | Premiere Global Services | Conference call 06/15/2020 |
| 8/6/2020 | Check Issued | 0 | $ 395.00 | Report to Court | Attempted service to Russell Anderson |
| 8/20/2020 | Check Issued | 0 | $ 19.00 | U.S. District Court Clerk | Certificate of good standing - BRH |
| 8/20/2020 | Check Issued | 0 | $ 19.00 | U.S. District Court Clerk | Certificate of good standing - AKC |
| 9/5/2020 | Check Issued | 0 | $ 3.41 | Premiere Global Services | Conference call 08/04/2020 |
| 9/8/2020 | Check Issued | 0 | $ 100.00 | U.S. District Court Clerk | Filing fee |
| 4/3/2021 | Check Issued | 0 | $ 5.84 | Premiere Global Services | Conference call 03/31/21 |
| 6/30/2021 | Check Issued | 0 | $ 742.80 | Hall Estill, Attorneys at Law | Professional Services |
| 7/31/2021 | Check Issued | 0 | $ 189.00 | Hall Estill, Attorneys at Law | Professional Services |
| 8/19/2021 | Check Issued | 0 | $ 30.00 | Shel Jones | Witness fee |
| 9/4/2021 | Check Issued | 0 | $ 15.80 | Premiere Global Services | Conference call 08/24/2021 |
| 9/29/2021 | Check Issued | 0 | $ 250.00 | Holo Discovery (Seneca Holdings, LLC) | E-discovery services |
| 10/13/2021 | Check Issued | 0 | $ 2,764.85 | Michele Vest, CSR | Deposition transcripts |
| 10/31/2021 | Check Issued | 0 | $ 399.00 | Hall Estill, Attorneys at Law | Professional services |
| 11/19/2021 | Check Issued | 0 | $ 28.58 | Federal Express | Overnight Delivery |
| 12/21/2021 | Check Issued | 0 | $ 549.06 | Holo Discovery (Seneca Holdings, LLC) | E-Discovery Services |
| 1/14/2022 | Check Issued | 0 | $ 1,382.40 | Linda K. Fisher, CSR-RPR | Deposition transcript regarding Judson Gugel |
| 1/31/2022 | Check Issued | 0 | $ 1,280.00 | Huseby Global Litigation | Deposition Transcript regarding Paul E. Levy |
| 3/15/2022 | Check Issued | 0 | $ 509.02 | Linda K. Fisher, CSR-RPR | Deposition Transcript regarding Clayton Woodrum |
| 4/27/2022 | Check Issued | 0 | $ 1,042.60 | Coash & Coash | Deposition Transcript regarding Randy Sperry |
| 4/27/2022 | Check Issued | 0 | $ 470.00 | Coash & Coash | Deposition Transcript regarding Karl Kasarda |
| 4/30/2022 | Check Issued | 0 | $ 975.00 | Holo Discovery - Seneca Holdings, LLC | Forensic Discovery Examiner Services |
| 6/27/2022 | Check Issued | 0 | $ 623.65 | Linda K. Fisher, CSR-RPR | Deposition Transcript regarding Reed Oppenheimer |
| 6/27/2022 | Check Issued | 0 | $ 355.00 | Jim F. Langlois | Videographer Fee regarding Deposition of Reed Oppenheimer |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 1/31/2025 | Check Issued | 0 | $ 4,602.28 | Holo Discovery - Seneca Holdings, LLC | E-Discovery Services and Binder Preparation |
| | **Check Issued Total** | **0** | **$ 16,764.12** | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 1/31/2022 | Conference Call | 0 | $ 13.01 | | 12/15/2021 |
| 1/31/2022 | Conference Call | 0 | $ 17.53 | | 11/23/2021 |
| 1/31/2022 | Conference Call | 0 | $ 3.56 | | 11/24/2021 |
| 3/31/2022 | Conference Call | 0 | $ 2.32 | | 02/17/2022 |
| 3/31/2022 | Conference Call | 0 | $ 6.58 | | 02/24/2022 |
| 4/30/2022 | Conference Call | 0 | $ 16.80 | | 03/25/2022 |
| 6/14/2022 | Conference Call | 0 | $ 17.83 | | 05/18/2022 |
| 9/30/2022 | Conference Call | 0 | $ 8.38 | | 08/02/2022 |
| 9/30/2022 | Conference Call | 0 | $ 11.33 | | 08/19/2022 |
| 9/30/2022 | Conference Call | 0 | $ 3.90 | | 08/24/2022 |
| 9/30/2022 | Conference Call | 0 | $ 7.00 | | 07/26/2022 |
| 9/30/2022 | Conference Call | 0 | $ 14.50 | | 09/02/2022 |
| 6/30/2023 | Conference Call | 0 | $ 14.40 | | 03/14/2023 |
| 6/30/2023 | Conference Call | 0 | $ 30.37 | | 02/24/2023 |
| 6/30/2023 | Conference Call | 0 | $ 29.66 | | 01/04/2023 |
| 12/30/2023 | Conference Call | 0 | $ 11.51 | | |
| | **Conference Call Total** | **0** | **$ 208.68** | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 4/23/2020 | Copies | 4 | $ 1.00 | | |
| 4/23/2020 | Copies | 2 | $ 0.50 | | |
| 4/23/2020 | Copies | 3 | $ 0.75 | | |
| 4/23/2020 | Copies | 3 | $ 0.75 | | |
| 4/24/2020 | Copies | 33 | $ 8.25 | | |
| 4/24/2020 | Copies | 2 | $ 0.50 | | |
| 4/24/2020 | Copies | 1 | $ 0.25 | | |
| 4/24/2020 | Copies | 11 | $ 2.75 | | |
| 4/24/2020 | Copies | 3 | $ 0.75 | | |
| 4/24/2020 | Copies | 7 | $ 1.75 | | |
| 4/24/2020 | Copies | 8 | $ 2.00 | | |
| 4/24/2020 | Copies | 1 | $ 0.25 | | |
| 4/24/2020 | Copies | 1 | $ 0.25 | | |
| 4/24/2020 | Copies | 1 | $ 0.25 | | |
| 4/24/2020 | Copies | 7 | $ 1.75 | | |
| 6/15/2020 | Copies | 10 | $ 2.50 | | |
| 6/15/2020 | Copies | 10 | $ 2.50 | | |
| 6/15/2020 | Copies | 11 | $ 2.75 | | |
| 6/19/2020 | Copies | 1 | $ 0.25 | | |
| 6/19/2020 | Copies | 1 | $ 0.25 | | |
| 6/19/2020 | Copies | 1 | $ 0.25 | | |
| 6/19/2020 | Copies | 1 | $ 0.25 | | |
| 6/19/2020 | Copies | 1 | $ 0.25 | | |
| 7/16/2020 | Copies | 8 | $ 2.00 | | |
| 7/16/2020 | Copies | 2 | $ 0.50 | | |
| 7/16/2020 | Copies | 1 | $ 0.25 | | |
| 7/20/2020 | Copies | 20 | $ 5.00 | | |
| 7/20/2020 | Copies | 8 | $ 2.00 | | |
| 8/5/2020 | Copies | 1 | $ 0.25 | | |
| 8/5/2020 | Copies | 14 | $ 3.50 | | |
| 8/5/2020 | Copies | 2 | $ 0.50 | | |
| 8/18/2020 | Copies | 4 | $ 1.00 | | |
| 8/18/2020 | Copies | 20 | $ 5.00 | | |
| 8/19/2020 | Copies | 11 | $ 2.75 | | |
| 8/19/2020 | Copies | 11 | $ 2.75 | | |
| 8/19/2020 | Copies | 11 | $ 2.75 | | |
| 8/20/2020 | Copies | 1 | $ 0.25 | | |
| 8/20/2020 | Copies | 1 | $ 0.25 | | |
| 8/20/2020 | Copies | 1 | $ 0.25 | | |
| 8/20/2020 | Copies | 1 | $ 0.25 | | |
| 8/21/2020 | Copies | 1 | $ 0.25 | | |
| 8/22/2020 | Copies | 20 | $ 5.00 | | |
| 8/28/2020 | Copies | 15 | $ 3.75 | | |
| 8/28/2020 | Copies | 15 | $ 3.75 | | |
| 9/1/2020 | Copies | 4 | $ 1.00 | | |
| 9/1/2020 | Copies | 1 | $ 0.25 | | |
| 9/2/2020 | Copies | 1 | $ 0.25 | | |
| 9/2/2020 | Copies | 1 | $ 0.25 | | |
| 9/2/2020 | Copies | 1 | $ 0.25 | | |
| 9/8/2020 | Copies | 2 | $ 0.50 | | |
| 9/15/2020 | Copies | 8 | $ 2.00 | | |
| 9/21/2020 | Copies | 18 | $ 4.50 | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 9/21/2020 | Copies | 4 | $ 1.00 | | |
| 9/21/2020 | Copies | 5 | $ 1.25 | | |
| 9/24/2020 | Copies | 18 | $ 4.50 | | |
| 9/24/2020 | Copies | 18 | $ 4.50 | | |
| 9/24/2020 | Copies | 18 | $ 4.50 | | |
| 9/25/2020 | Copies | 162 | $ 40.50 | | |
| 9/25/2020 | Copies | 1 | $ 0.25 | | |
| 9/25/2020 | Copies | 1 | $ 0.25 | | |
| 9/25/2020 | Copies | 18 | $ 4.50 | | |
| 9/26/2020 | Copies | 22 | $ 5.50 | | |
| 10/5/2020 | Copies | 18 | $ 4.50 | | |
| 10/5/2020 | Copies | 10 | $ 2.50 | | |
| 10/5/2020 | Copies | 10 | $ 2.50 | | |
| 10/19/2020 | Copies | 2 | $ 0.50 | | |
| 1/21/2021 | Copies | 16 | $ 4.00 | | |
| 1/21/2021 | Copies | 1 | $ 0.25 | | |
| 1/22/2021 | Copies | 5 | $ 1.25 | | |
| 2/5/2021 | Copies | 4 | $ 1.00 | | |
| 2/9/2021 | Copies | 2 | $ 0.50 | | |
| 2/10/2021 | Copies | 16 | $ 4.00 | | |
| 2/10/2021 | Copies | 1 | $ 0.25 | | |
| 2/10/2021 | Copies | 2 | $ 0.50 | | |
| 2/10/2021 | Copies | 1 | $ 0.25 | | |
| 2/10/2021 | Copies | 1 | $ 0.25 | | |
| 2/10/2021 | Copies | 1 | $ 0.25 | | |
| 2/10/2021 | Copies | 4 | $ 1.00 | | |
| 3/9/2021 | Copies | 15 | $ 3.75 | | |
| 3/9/2021 | Copies | 18 | $ 4.50 | | |
| 3/9/2021 | Copies | 2 | $ 0.50 | | |
| 3/9/2021 | Copies | 2 | $ 0.50 | | |
| 3/9/2021 | Copies | 1 | $ 0.25 | | |
| 3/10/2021 | Copies | 2 | $ 0.50 | | |
| 3/10/2021 | Copies | 3 | $ 0.75 | | |
| 3/12/2021 | Copies | 2 | $ 0.50 | | |
| 3/12/2021 | Copies | 5 | $ 1.25 | | |
| 3/17/2021 | Copies | 2 | $ 0.50 | | |
| 3/17/2021 | Copies | 3 | $ 0.75 | | |
| 4/7/2021 | Copies | 20 | $ 5.00 | | |
| 4/7/2021 | Copies | 8 | $ 2.00 | | |
| 4/12/2021 | Copies | 20 | $ 5.00 | | |
| 4/14/2021 | Copies | 18 | $ 4.50 | | |
| 5/4/2021 | Copies | 5 | $ 1.25 | | |
| 5/5/2021 | Copies | 1 | $ 0.25 | | |
| 5/5/2021 | Copies | 26 | $ 6.50 | | |
| 5/7/2021 | Copies | 45 | $ 11.25 | | |
| 5/19/2021 | Copies | 1 | $ 0.25 | | |
| 6/29/2021 | Copies | 11 | $ 2.75 | | |
| 6/29/2021 | Copies | 4 | $ 1.00 | | |
| 6/29/2021 | Copies | 5 | $ 1.25 | | |
| 6/29/2021 | Copies | 1 | $ 0.25 | | |
| 6/29/2021 | Copies | 4 | $ 1.00 | | |
| 6/29/2021 | Copies | 4 | $ 1.00 | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 6/29/2021 | Copies | 1 | $ 0.25 | | |
| 6/29/2021 | Copies | 1 | $ 0.25 | | |
| 6/29/2021 | Copies | 7 | $ 1.75 | | |
| 6/29/2021 | Copies | 3 | $ 0.75 | | |
| 7/2/2021 | Copies | 5 | $ 1.25 | | |
| 7/6/2021 | Copies | 14 | $ 3.50 | | |
| 7/6/2021 | Copies | 21 | $ 5.25 | | |
| 7/6/2021 | Copies | 16 | $ 4.00 | | |
| 7/7/2021 | Copies | 16 | $ 4.00 | | |
| 7/7/2021 | Copies | 21 | $ 5.25 | | |
| 7/7/2021 | Copies | 14 | $ 3.50 | | |
| 7/7/2021 | Copies | 5 | $ 1.25 | | |
| 7/20/2021 | Copies | 3 | $ 0.75 | | |
| 7/20/2021 | Copies | 3 | $ 0.75 | | |
| 7/20/2021 | Copies | 3 | $ 0.75 | | |
| 7/20/2021 | Copies | 3 | $ 0.75 | | |
| 7/20/2021 | Copies | 3 | $ 0.75 | | |
| 7/20/2021 | Copies | 3 | $ 0.75 | | |
| 7/20/2021 | Copies | 3 | $ 0.75 | | |
| 7/20/2021 | Copies | 2 | $ 0.50 | | |
| 7/20/2021 | Copies | 4 | $ 1.00 | | |
| 7/20/2021 | Copies | 2 | $ 0.50 | | |
| 7/20/2021 | Copies | 1 | $ 0.25 | | |
| 7/20/2021 | Copies | 10 | $ 2.50 | | |
| 7/20/2021 | Copies | 10 | $ 2.50 | | |
| 7/20/2021 | Copies | 1 | $ 0.25 | | |
| 7/20/2021 | Copies | 1 | $ 0.25 | | |
| 7/20/2021 | Copies | 1 | $ 0.25 | | |
| 7/20/2021 | Copies | 1 | $ 0.25 | | |
| 7/20/2021 | Copies | 5 | $ 1.25 | | |
| 7/20/2021 | Copies | 6 | $ 1.50 | | |
| 7/20/2021 | Copies | 2 | $ 0.50 | | |
| 7/20/2021 | Copies | 11 | $ 2.75 | | |
| 7/20/2021 | Copies | 3 | $ 0.75 | | |
| 7/20/2021 | Copies | 3 | $ 0.75 | | |
| 7/20/2021 | Copies | 1 | $ 0.25 | | |
| 7/20/2021 | Copies | 3 | $ 0.75 | | |
| 7/20/2021 | Copies | 3 | $ 0.75 | | |
| 7/20/2021 | Copies | 1 | $ 0.25 | | |
| 7/20/2021 | Copies | 6 | $ 1.50 | | |
| 7/20/2021 | Copies | 3 | $ 0.75 | | |
| 7/20/2021 | Copies | 3 | $ 0.75 | | |
| 7/21/2021 | Copies | 7 | $ 1.75 | | |
| 7/27/2021 | Copies | 16 | $ 4.00 | | |
| 8/4/2021 | Copies | 6 | $ 1.50 | | |
| 8/4/2021 | Copies | 3 | $ 0.75 | | |
| 8/4/2021 | Copies | 3 | $ 0.75 | | |
| 8/12/2021 | Copies | 2 | $ 0.50 | | |
| 8/12/2021 | Copies | 14 | $ 3.50 | | |
| 8/12/2021 | Copies | 9 | $ 2.25 | | |
| 8/12/2021 | Copies | 10 | $ 2.50 | | |
| 8/12/2021 | Copies | 10 | $ 2.50 | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 8/12/2021 | Copies | 14 | $ 3.50 | | |
| 8/12/2021 | Copies | 14 | $ 3.50 | | |
| 8/12/2021 | Copies | 7 | $ 1.75 | | |
| 8/12/2021 | Copies | 11 | $ 2.75 | | |
| 8/12/2021 | Copies | 10 | $ 2.50 | | |
| 8/12/2021 | Copies | 12 | $ 3.00 | | |
| 8/12/2021 | Copies | 7 | $ 1.75 | | |
| 8/12/2021 | Copies | 178 | $ 44.50 | | |
| 8/17/2021 | Copies | 1 | $ 0.25 | | |
| 8/19/2021 | Copies | 1 | $ 0.25 | | |
| 8/24/2021 | Copies | 20 | $ 5.00 | | |
| 9/2/2021 | Copies | 2 | $ 0.50 | | |
| 9/2/2021 | Copies | 13 | $ 3.25 | | |
| 9/2/2021 | Copies | 10 | $ 2.50 | | |
| 9/2/2021 | Copies | 16 | $ 4.00 | | |
| 9/2/2021 | Copies | 15 | $ 3.75 | | |
| 9/3/2021 | Copies | 7 | $ 1.75 | | |
| 9/3/2021 | Copies | 18 | $ 4.50 | | |
| 9/3/2021 | Copies | 1 | $ 0.25 | | |
| 9/3/2021 | Copies | 18 | $ 4.50 | | |
| 9/3/2021 | Copies | 11 | $ 2.75 | | |
| 9/3/2021 | Copies | 18 | $ 4.50 | | |
| 9/11/2021 | Copies | 10 | $ 2.50 | | |
| 9/11/2021 | Copies | 12 | $ 3.00 | | |
| 9/13/2021 | Copies | 3 | $ 0.75 | | |
| 9/13/2021 | Copies | 1 | $ 0.25 | | |
| 9/15/2021 | Copies | 6 | $ 1.50 | | |
| 9/15/2021 | Copies | 1 | $ 0.25 | | |
| 9/16/2021 | Copies | 11 | $ 2.75 | | |
| 9/16/2021 | Copies | 18 | $ 4.50 | | |
| 9/17/2021 | Copies | 15 | $ 3.75 | | |
| 9/17/2021 | Copies | 8 | $ 2.00 | | |
| 9/17/2021 | Copies | 28 | $ 7.00 | | |
| 9/17/2021 | Copies | 117 | $ 29.25 | | |
| 9/17/2021 | Copies | 4 | $ 1.00 | | |
| 9/17/2021 | Copies | 13 | $ 3.25 | | |
| 9/17/2021 | Copies | 60 | $ 15.00 | | |
| 9/17/2021 | Copies | 6 | $ 1.50 | | |
| 9/17/2021 | Copies | 9 | $ 2.25 | | |
| 9/17/2021 | Copies | 1 | $ 0.25 | | |
| 9/17/2021 | Copies | 29 | $ 7.25 | | |
| 9/17/2021 | Copies | 261 | $ 65.25 | | |
| 9/17/2021 | Copies | 11 | $ 2.75 | | |
| 9/17/2021 | Copies | 99 | $ 24.75 | | |
| 9/17/2021 | Copies | 5 | $ 1.25 | | |
| 9/17/2021 | Copies | 45 | $ 11.25 | | |
| 9/17/2021 | Copies | 1 | $ 0.25 | | |
| 9/17/2021 | Copies | 3 | $ 0.75 | | |
| 9/17/2021 | Copies | 27 | $ 6.75 | | |
| 9/17/2021 | Copies | 3 | $ 0.75 | | |
| 9/17/2021 | Copies | 27 | $ 6.75 | | |
| 9/17/2021 | Copies | 4 | $ 1.00 | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 9/17/2021 | Copies | 36 | $ 9.00 | | |
| 9/17/2021 | Copies | 1 | $ 0.25 | | |
| 9/17/2021 | Copies | 3 | $ 0.75 | | |
| 9/17/2021 | Copies | 27 | $ 6.75 | | |
| 9/17/2021 | Copies | 4 | $ 1.00 | | |
| 9/17/2021 | Copies | 36 | $ 9.00 | | |
| 9/17/2021 | Copies | 5 | $ 1.25 | | |
| 9/17/2021 | Copies | 45 | $ 11.25 | | |
| 9/17/2021 | Copies | 2 | $ 0.50 | | |
| 9/17/2021 | Copies | 18 | $ 4.50 | | |
| 9/17/2021 | Copies | 1 | $ 0.25 | | |
| 9/17/2021 | Copies | 11 | $ 2.75 | | |
| 9/17/2021 | Copies | 26 | $ 6.50 | | |
| 9/17/2021 | Copies | 234 | $ 58.50 | | |
| 9/17/2021 | Copies | 34 | $ 8.50 | | |
| 9/17/2021 | Copies | 30 | $ 7.50 | | |
| 9/17/2021 | Copies | 30 | $ 7.50 | | |
| 9/19/2021 | Copies | 4 | $ 1.00 | | |
| 9/23/2021 | Copies | 1 | $ 0.25 | | |
| 9/23/2021 | Copies | 1 | $ 0.25 | | |
| 9/30/2021 | Copies | 19 | $ 4.75 | | |
| 10/4/2021 | Copies | 34 | $ 8.50 | | |
| 10/4/2021 | Copies | 31 | $ 7.75 | | |
| 10/4/2021 | Copies | 34 | $ 8.50 | | |
| 10/4/2021 | Copies | 9 | $ 2.25 | | |
| 10/4/2021 | Copies | 1 | $ 0.25 | | |
| 10/4/2021 | Copies | 4 | $ 1.00 | | |
| 10/6/2021 | Copies | 40 | $ 10.00 | | |
| 10/7/2021 | Copies | 179 | $ 44.75 | | |
| 10/7/2021 | Copies | 179 | $ 44.75 | | |
| 10/7/2021 | Copies | 1 | $ 0.25 | | |
| 10/7/2021 | Copies | 4 | $ 1.00 | | |
| 10/8/2021 | Copies | 5 | $ 1.25 | | |
| 10/8/2021 | Copies | 1 | $ 0.25 | | |
| 10/10/2021 | Copies | 5 | $ 1.25 | | |
| 10/10/2021 | Copies | 5 | $ 1.25 | | |
| 10/11/2021 | Copies | 17 | $ 4.25 | | |
| 10/11/2021 | Copies | 16 | $ 4.00 | | |
| 10/11/2021 | Copies | 10 | $ 2.50 | | |
| 10/12/2021 | Copies | 7 | $ 1.75 | | |
| 10/12/2021 | Copies | 2 | $ 0.50 | | |
| 10/12/2021 | Copies | 9 | $ 2.25 | | |
| 10/12/2021 | Copies | 9 | $ 2.25 | | |
| 10/12/2021 | Copies | 1 | $ 0.25 | | |
| 10/13/2021 | Copies | 12 | $ 3.00 | | |
| 10/13/2021 | Copies | 1 | $ 0.25 | | |
| 10/13/2021 | Copies | 4 | $ 1.00 | | |
| 10/13/2021 | Copies | 1 | $ 0.25 | | |
| 10/13/2021 | Copies | 15 | $ 3.75 | | |
| 10/14/2021 | Copies | 2 | $ 0.50 | | |
| 10/14/2021 | Copies | 4 | $ 1.00 | | |
| 10/14/2021 | Copies | 15 | $ 3.75 | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 10/14/2021 | Copies | 7 | $ 1.75 | | |
| 10/14/2021 | Copies | 1 | $ 0.25 | | |
| 10/16/2021 | Copies | 1 | $ 0.25 | | |
| 10/16/2021 | Copies | 2 | $ 0.50 | | |
| 10/19/2021 | Copies | 2 | $ 0.50 | | |
| 10/19/2021 | Copies | 2 | $ 0.50 | | |
| 10/20/2021 | Copies | 5 | $ 1.25 | | |
| 10/21/2021 | Copies | 4 | $ 1.00 | | |
| 10/21/2021 | Copies | 9 | $ 2.25 | | |
| 10/21/2021 | Copies | 9 | $ 2.25 | | |
| 10/21/2021 | Copies | 5 | $ 1.25 | | |
| 10/21/2021 | Copies | 8 | $ 2.00 | | |
| 10/21/2021 | Copies | 1 | $ 0.25 | | |
| 10/21/2021 | Copies | 1 | $ 0.25 | | |
| 10/21/2021 | Copies | 1 | $ 0.25 | | |
| 10/21/2021 | Copies | 1 | $ 0.25 | | |
| 10/21/2021 | Copies | 1 | $ 0.25 | | |
| 10/21/2021 | Copies | 5 | $ 1.25 | | |
| 10/21/2021 | Copies | 5 | $ 1.25 | | |
| 10/21/2021 | Copies | 17 | $ 4.25 | | |
| 10/21/2021 | Copies | 16 | $ 4.00 | | |
| 10/22/2021 | Copies | 9 | $ 2.25 | | |
| 10/22/2021 | Copies | 10 | $ 2.50 | | |
| 10/22/2021 | Copies | 1 | $ 0.25 | | |
| 10/22/2021 | Copies | 19 | $ 4.75 | | |
| 10/22/2021 | Copies | 7 | $ 1.75 | | |
| 10/22/2021 | Copies | 10 | $ 2.50 | | |
| 10/27/2021 | Copies | 232 | $ 58.00 | | |
| 10/27/2021 | Copies | 5 | $ 1.25 | | |
| 10/28/2021 | Copies | 2 | $ 0.50 | | |
| 10/29/2021 | Copies | 6 | $ 1.50 | | |
| 10/29/2021 | Copies | 5 | $ 1.25 | | |
| 10/29/2021 | Copies | 5 | $ 1.25 | | |
| 10/29/2021 | Copies | 6 | $ 1.50 | | |
| 10/29/2021 | Copies | 6 | $ 1.50 | | |
| 10/29/2021 | Copies | 6 | $ 1.50 | | |
| 11/4/2021 | Copies | 7 | $ 1.75 | | |
| 11/5/2021 | Copies | 2 | $ 0.50 | | |
| 11/9/2021 | Copies | 4 | $ 1.00 | | |
| 11/9/2021 | Copies | 11 | $ 2.75 | | |
| 11/9/2021 | Copies | 1 | $ 0.25 | | |
| 11/9/2021 | Copies | 6 | $ 1.50 | | |
| 11/19/2021 | Copies | 18 | $ 4.50 | | |
| 11/22/2021 | Copies | 2 | $ 0.50 | | |
| 11/22/2021 | Copies | 25 | $ 6.25 | | |
| 11/23/2021 | Copies | 2 | $ 0.50 | | |
| 11/24/2021 | Copies | 5 | $ 1.25 | | |
| 11/24/2021 | Copies | 1 | $ 0.25 | | |
| 11/24/2021 | Copies | 14 | $ 3.50 | | |
| 11/24/2021 | Copies | 9 | $ 2.25 | | |
| 11/29/2021 | Copies | 17 | $ 4.25 | | |
| 11/29/2021 | Copies | 3 | $ 0.75 | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 11/29/2021 | Copies | 3 | $ 0.75 | | |
| 11/29/2021 | Copies | 3 | $ 0.75 | | |
| 11/29/2021 | Copies | 3 | $ 0.75 | | |
| 11/29/2021 | Copies | 6 | $ 1.50 | | |
| 11/29/2021 | Copies | 6 | $ 1.50 | | |
| 11/29/2021 | Copies | 1 | $ 0.25 | | |
| 11/29/2021 | Copies | 1 | $ 0.25 | | |
| 11/29/2021 | Copies | 17 | $ 4.25 | | |
| 11/29/2021 | Copies | 1 | $ 0.25 | | |
| 11/30/2021 | Copies | 2 | $ 0.50 | | |
| 12/3/2021 | Copies | 16 | $ 4.00 | | |
| 12/3/2021 | Copies | 17 | $ 4.25 | | |
| 12/10/2021 | Copies | 92 | $ 23.00 | | |
| 12/13/2021 | Copies | 92 | $ 23.00 | | |
| 12/13/2021 | Copies | 2 | $ 0.50 | | |
| 12/13/2021 | Copies | 4 | $ 1.00 | | |
| 12/14/2021 | Copies | 2 | $ 0.50 | | |
| 12/14/2021 | Copies | 7 | $ 1.75 | | |
| 12/14/2021 | Copies | 100 | $ 25.00 | | |
| 12/14/2021 | Copies | 29 | $ 7.25 | | |
| 12/14/2021 | Copies | 40 | $ 10.00 | | |
| 12/14/2021 | Copies | 7 | $ 1.75 | | |
| 12/14/2021 | Copies | 4 | $ 1.00 | | |
| 12/14/2021 | Copies | 6 | $ 1.50 | | |
| 12/14/2021 | Copies | 2 | $ 0.50 | | |
| 12/14/2021 | Copies | 8 | $ 2.00 | | |
| 12/14/2021 | Copies | 80 | $ 20.00 | | |
| 12/14/2021 | Copies | 12 | $ 3.00 | | |
| 12/14/2021 | Copies | 16 | $ 4.00 | | |
| 12/14/2021 | Copies | 120 | $ 30.00 | | |
| 12/14/2021 | Copies | 18 | $ 4.50 | | |
| 12/14/2021 | Copies | 3 | $ 0.75 | | |
| 12/14/2021 | Copies | 4 | $ 1.00 | | |
| 12/14/2021 | Copies | 6 | $ 1.50 | | |
| 12/14/2021 | Copies | 3 | $ 0.75 | | |
| 12/14/2021 | Copies | 7 | $ 1.75 | | |
| 12/14/2021 | Copies | 17 | $ 4.25 | | |
| 12/14/2021 | Copies | 4 | $ 1.00 | | |
| 12/14/2021 | Copies | 20 | $ 5.00 | | |
| 12/14/2021 | Copies | 40 | $ 10.00 | | |
| 12/14/2021 | Copies | 5 | $ 1.25 | | |
| 12/14/2021 | Copies | 1 | $ 0.25 | | |
| 12/15/2021 | Copies | 31 | $ 7.75 | | |
| 12/15/2021 | Copies | 7 | $ 1.75 | | |
| 12/15/2021 | Copies | 26 | $ 6.50 | | |
| 12/15/2021 | Copies | 1 | $ 0.25 | | |
| 12/15/2021 | Copies | 14 | $ 3.50 | | |
| 12/15/2021 | Copies | 52 | $ 13.00 | | |
| 12/15/2021 | Copies | 2 | $ 0.50 | | |
| 12/15/2021 | Copies | 4 | $ 1.00 | | |
| 12/15/2021 | Copies | 4 | $ 1.00 | | |
| 12/15/2021 | Copies | 20 | $ 5.00 | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 12/15/2021 | Copies | 8 | $ 2.00 | | |
| 12/15/2021 | Copies | 10 | $ 2.50 | | |
| 12/15/2021 | Copies | 10 | $ 2.50 | | |
| 12/15/2021 | Copies | 6 | $ 1.50 | | |
| 12/15/2021 | Copies | 22 | $ 5.50 | | |
| 12/15/2021 | Copies | 22 | $ 5.50 | | |
| 12/15/2021 | Copies | 4 | $ 1.00 | | |
| 12/15/2021 | Copies | 44 | $ 11.00 | | |
| 12/15/2021 | Copies | 2 | $ 0.50 | | |
| 12/15/2021 | Copies | 2 | $ 0.50 | | |
| 12/15/2021 | Copies | 2 | $ 0.50 | | |
| 12/15/2021 | Copies | 2 | $ 0.50 | | |
| 12/15/2021 | Copies | 2 | $ 0.50 | | |
| 12/15/2021 | Copies | 2 | $ 0.50 | | |
| 12/15/2021 | Copies | 2 | $ 0.50 | | |
| 12/15/2021 | Copies | 2 | $ 0.50 | | |
| 12/15/2021 | Copies | 2 | $ 0.50 | | |
| 12/15/2021 | Copies | 6 | $ 1.50 | | |
| 12/15/2021 | Copies | 16 | $ 4.00 | | |
| 12/15/2021 | Copies | 4 | $ 1.00 | | |
| 12/15/2021 | Copies | 12 | $ 3.00 | | |
| 12/15/2021 | Copies | 2 | $ 0.50 | | |
| 12/15/2021 | Copies | 1 | $ 0.25 | | |
| 12/15/2021 | Copies | 1 | $ 0.25 | | |
| 12/15/2021 | Copies | 2 | $ 0.50 | | |
| 12/15/2021 | Copies | 14 | $ 3.50 | | |
| 12/15/2021 | Copies | 28 | $ 7.00 | | |
| 12/15/2021 | Copies | 14 | $ 3.50 | | |
| 12/15/2021 | Copies | 200 | $ 50.00 | | |
| 12/15/2021 | Copies | 100 | $ 25.00 | | |
| 12/15/2021 | Copies | 58 | $ 14.50 | | |
| 12/15/2021 | Copies | 240 | $ 60.00 | | |
| 12/15/2021 | Copies | 14 | $ 3.50 | | |
| 12/15/2021 | Copies | 8 | $ 2.00 | | |
| 12/15/2021 | Copies | 12 | $ 3.00 | | |
| 12/15/2021 | Copies | 4 | $ 1.00 | | |
| 12/15/2021 | Copies | 16 | $ 4.00 | | |
| 12/15/2021 | Copies | 36 | $ 9.00 | | |
| 12/15/2021 | Copies | 6 | $ 1.50 | | |
| 12/15/2021 | Copies | 8 | $ 2.00 | | |
| 12/15/2021 | Copies | 12 | $ 3.00 | | |
| 12/15/2021 | Copies | 3 | $ 0.75 | | |
| 12/15/2021 | Copies | 21 | $ 5.25 | | |
| 12/15/2021 | Copies | 16 | $ 4.00 | | |
| 12/15/2021 | Copies | 14 | $ 3.50 | | |
| 12/15/2021 | Copies | 14 | $ 3.50 | | |
| 12/15/2021 | Copies | 34 | $ 8.50 | | |
| 12/15/2021 | Copies | 20 | $ 5.00 | | |
| 12/15/2021 | Copies | 80 | $ 20.00 | | |
| 12/15/2021 | Copies | 5 | $ 1.25 | | |
| 12/15/2021 | Copies | 62 | $ 15.50 | | |
| 12/15/2021 | Copies | 1 | $ 0.25 | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 12/15/2021 | Copies | 482 | $ 120.50 | | |
| 12/15/2021 | Copies | 11 | $ 2.75 | | |
| 12/15/2021 | Copies | 11 | $ 2.75 | | |
| 12/15/2021 | Copies | 96 | $ 24.00 | | |
| 12/16/2021 | Copies | 40 | $ 10.00 | | |
| 12/16/2021 | Copies | 48 | $ 12.00 | | |
| 12/16/2021 | Copies | 104 | $ 26.00 | | |
| 12/16/2021 | Copies | 104 | $ 26.00 | | |
| 12/16/2021 | Copies | 30 | $ 7.50 | | |
| 12/27/2021 | Copies | 32 | $ 8.00 | | |
| 12/27/2021 | Copies | 1 | $ 0.25 | | |
| 12/27/2021 | Copies | 6 | $ 1.50 | | |
| 1/3/2022 | Copies | 16 | $ 4.00 | | |
| 1/3/2022 | Copies | 3 | $ 0.75 | | |
| 1/5/2022 | Copies | 4 | $ 1.00 | | |
| 1/7/2022 | Copies | 18 | $ 4.50 | | |
| 1/7/2022 | Copies | 11 | $ 2.75 | | |
| 1/7/2022 | Copies | 10 | $ 2.50 | | |
| 1/7/2022 | Copies | 9 | $ 2.25 | | |
| 1/7/2022 | Copies | 17 | $ 4.25 | | |
| 1/12/2022 | Copies | 185 | $ 46.25 | | |
| 1/12/2022 | Copies | 26 | $ 6.50 | | |
| 1/12/2022 | Copies | 2 | $ 0.50 | | |
| 1/16/2022 | Copies | 1 | $ 0.25 | | |
| 1/16/2022 | Copies | 30 | $ 7.50 | | |
| 1/25/2022 | Copies | 5 | $ 1.25 | | |
| 1/25/2022 | Copies | 1 | $ 0.25 | | |
| 1/26/2022 | Copies | 5 | $ 1.25 | | |
| 1/28/2022 | Copies | 1 | $ 0.25 | | |
| 1/28/2022 | Copies | 16 | $ 4.00 | | |
| 1/28/2022 | Copies | 1 | $ 0.25 | | |
| 1/28/2022 | Copies | 20 | $ 5.00 | | |
| 1/28/2022 | Copies | 5 | $ 1.25 | | |
| 1/28/2022 | Copies | 8 | $ 2.00 | | |
| 1/28/2022 | Copies | 18 | $ 4.50 | | |
| 1/31/2022 | Copies | 1 | $ 0.25 | | |
| 2/1/2022 | Copies | 112 | $ 28.00 | | |
| 2/1/2022 | Copies | 112 | $ 28.00 | | |
| 2/1/2022 | Copies | 10 | $ 2.50 | | |
| 2/1/2022 | Copies | 2 | $ 0.50 | | |
| 2/1/2022 | Copies | 1 | $ 0.25 | | |
| 2/1/2022 | Copies | 2 | $ 0.50 | | |
| 2/1/2022 | Copies | 2 | $ 0.50 | | |
| 2/8/2022 | Copies | 6 | $ 1.50 | | |
| 2/8/2022 | Copies | 10 | $ 2.50 | | |
| 2/10/2022 | Copies | 12 | $ 3.00 | | |
| 2/11/2022 | Copies | 2 | $ 0.50 | | |
| 2/11/2022 | Copies | 2 | $ 0.50 | | |
| 2/15/2022 | Copies | 5 | $ 1.25 | | |
| 2/15/2022 | Copies | 5 | $ 1.25 | | |
| 2/16/2022 | Copies | 1 | $ 0.25 | | |
| 2/16/2022 | Copies | 6 | $ 1.50 | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 2/16/2022 | Copies | 1 | $ 0.25 | | |
| 2/16/2022 | Copies | 2 | $ 0.50 | | |
| 2/22/2022 | Copies | 3 | $ 0.75 | | |
| 2/22/2022 | Copies | 52 | $ 13.00 | | |
| 2/22/2022 | Copies | 38 | $ 9.50 | | |
| 2/22/2022 | Copies | 2 | $ 0.50 | | |
| 2/23/2022 | Copies | 2 | $ 0.50 | | |
| 3/1/2022 | Copies | 52 | $ 13.00 | | |
| 3/1/2022 | Copies | 3 | $ 0.75 | | |
| 3/1/2022 | Copies | 10 | $ 2.50 | | |
| 3/1/2022 | Copies | 6 | $ 1.50 | | |
| 3/3/2022 | Copies | 37 | $ 9.25 | | |
| 3/4/2022 | Copies | 2 | $ 0.50 | | |
| 3/7/2022 | Copies | 1 | $ 0.25 | | |
| 3/8/2022 | Copies | 6 | $ 1.50 | | |
| 3/9/2022 | Copies | 2 | $ 0.50 | | |
| 3/10/2022 | Copies | 1 | $ 0.25 | | |
| 3/10/2022 | Copies | 3 | $ 0.75 | | |
| 3/10/2022 | Copies | 1 | $ 0.25 | | |
| 3/14/2022 | Copies | 12 | $ 3.00 | | |
| 3/15/2022 | Copies | 9 | $ 2.25 | | |
| 3/15/2022 | Copies | 2 | $ 0.50 | | |
| 3/16/2022 | Copies | 93 | $ 23.25 | | |
| 4/1/2022 | Copies | 4 | $ 1.00 | | |
| 4/1/2022 | Copies | 4 | $ 1.00 | | |
| 4/6/2022 | Copies | 1 | $ 0.25 | | |
| 4/19/2022 | Copies | 1 | $ 0.25 | | |
| 4/19/2022 | Copies | 8 | $ 2.00 | | |
| 4/19/2022 | Copies | 15 | $ 3.75 | | |
| 4/27/2022 | Copies | 5 | $ 1.25 | | |
| 4/28/2022 | Copies | 62 | $ 15.50 | | |
| 4/29/2022 | Copies | 19 | $ 4.75 | | |
| 5/3/2022 | Copies | 47 | $ 11.75 | | |
| 5/18/2022 | Copies | 6 | $ 1.50 | | |
| 5/18/2022 | Copies | 7 | $ 1.75 | | |
| 5/18/2022 | Copies | 7 | $ 1.75 | | |
| 6/6/2022 | Copies | 18 | $ 4.50 | | |
| 6/6/2022 | Copies | 4 | $ 1.00 | | |
| 6/10/2022 | Copies | 1 | $ 0.25 | | |
| 6/10/2022 | Copies | 1 | $ 0.25 | | |
| 6/10/2022 | Copies | 1 | $ 0.25 | | |
| 6/10/2022 | Copies | 1 | $ 0.25 | | |
| 6/10/2022 | Copies | 1 | $ 0.25 | | |
| 6/23/2022 | Copies | 8 | $ 2.00 | | |
| 6/28/2022 | Copies | 7 | $ 1.75 | | |
| 6/28/2022 | Copies | 18 | $ 4.50 | | |
| 7/6/2022 | Copies | 16 | $ 4.00 | | |
| 7/7/2022 | Copies | 13 | $ 3.25 | | |
| 7/8/2022 | Copies | 26 | $ 6.50 | | |
| 7/8/2022 | Copies | 16 | $ 4.00 | | |
| 7/8/2022 | Copies | 3 | $ 0.75 | | |
| 7/9/2022 | Copies | 41 | $ 10.25 | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 7/9/2022 | Copies | 7 | $ 1.75 | | |
| 7/13/2022 | Copies | 18 | $ 4.50 | | |
| 7/14/2022 | Copies | 16 | $ 4.00 | | |
| 7/18/2022 | Copies | 25 | $ 6.25 | | |
| 7/18/2022 | Copies | 11 | $ 2.75 | | |
| 7/18/2022 | Copies | 202 | $ 50.50 | | |
| 7/20/2022 | Copies | 1 | $ 0.25 | | |
| 7/20/2022 | Copies | 12 | $ 3.00 | | |
| 7/25/2022 | Copies | 5 | $ 1.25 | | |
| 7/26/2022 | Copies | 12 | $ 3.00 | | |
| 7/26/2022 | Copies | 10 | $ 2.50 | | |
| 7/26/2022 | Copies | 9 | $ 2.25 | | |
| 7/26/2022 | Copies | 4 | $ 1.00 | | |
| 7/26/2022 | Copies | 5 | $ 1.25 | | |
| 7/26/2022 | Copies | 6 | $ 1.50 | | |
| 7/26/2022 | Copies | 19 | $ 4.75 | | |
| 7/27/2022 | Copies | 1 | $ 0.25 | | |
| 7/28/2022 | Copies | 1 | $ 0.25 | | |
| 7/28/2022 | Copies | 16 | $ 4.00 | | |
| 7/28/2022 | Copies | 7 | $ 1.75 | | |
| 7/28/2022 | Copies | 11 | $ 2.75 | | |
| 7/28/2022 | Copies | 1 | $ 0.25 | | |
| 7/28/2022 | Copies | 434 | $ 108.50 | | |
| 7/29/2022 | Copies | 162 | $ 40.50 | | |
| 7/29/2022 | Copies | 235 | $ 58.75 | | |
| 7/29/2022 | Copies | 124 | $ 31.00 | | |
| 7/29/2022 | Copies | 4 | $ 1.00 | | |
| 7/29/2022 | Copies | 4 | $ 1.00 | | |
| 7/29/2022 | Copies | 1 | $ 0.25 | | |
| 7/29/2022 | Copies | 1 | $ 0.25 | | |
| 7/29/2022 | Copies | 1 | $ 0.25 | | |
| 8/1/2022 | Copies | 43 | $ 10.75 | | |
| 8/1/2022 | Copies | 96 | $ 24.00 | | |
| 8/1/2022 | Copies | 168 | $ 42.00 | | |
| 8/1/2022 | Copies | 1 | $ 0.25 | | |
| 8/1/2022 | Copies | 1 | $ 0.25 | | |
| 8/1/2022 | Copies | 1 | $ 0.25 | | |
| 8/1/2022 | Copies | 1 | $ 0.25 | | |
| 8/1/2022 | Copies | 1 | $ 0.25 | | |
| 8/4/2022 | Copies | 8 | $ 2.00 | | |
| 8/4/2022 | Copies | 3 | $ 0.75 | | |
| 8/4/2022 | Copies | 2 | $ 0.50 | | |
| 8/4/2022 | Copies | 11 | $ 2.75 | | |
| 8/4/2022 | Copies | 17 | $ 4.25 | | |
| 8/4/2022 | Copies | 13 | $ 3.25 | | |
| 8/6/2022 | Copies | 29 | $ 7.25 | | |
| 8/8/2022 | Copies | 12 | $ 3.00 | | |
| 8/8/2022 | Copies | 25 | $ 6.25 | | |
| 8/8/2022 | Copies | 72 | $ 18.00 | | |
| 8/8/2022 | Copies | 21 | $ 5.25 | | |
| 8/8/2022 | Copies | 22 | $ 5.50 | | |
| 8/8/2022 | Copies | 11 | $ 2.75 | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 8/8/2022 | Copies | 17 | $ 4.25 | | |
| 8/8/2022 | Copies | 74 | $ 18.50 | | |
| 8/9/2022 | Copies | 28 | $ 7.00 | | |
| 8/9/2022 | Copies | 16 | $ 4.00 | | |
| 8/9/2022 | Copies | 15 | $ 3.75 | | |
| 8/10/2022 | Copies | 45 | $ 11.25 | | |
| 8/10/2022 | Copies | 224 | $ 56.00 | | |
| 8/10/2022 | Copies | 39 | $ 9.75 | | |
| 8/10/2022 | Copies | 238 | $ 59.50 | | |
| 8/10/2022 | Copies | 5 | $ 1.25 | | |
| 8/16/2022 | Copies | 1 | $ 0.25 | | |
| 8/16/2022 | Copies | 29 | $ 7.25 | | |
| 8/17/2022 | Copies | 6 | $ 1.50 | | |
| 8/17/2022 | Copies | 11 | $ 2.75 | | |
| 8/18/2022 | Copies | 17 | $ 4.25 | | |
| 8/18/2022 | Copies | 1 | $ 0.25 | | |
| 8/23/2022 | Copies | 10 | $ 2.50 | | |
| 8/25/2022 | Copies | 7 | $ 1.75 | | |
| 8/25/2022 | Copies | 6 | $ 1.50 | | |
| 8/25/2022 | Copies | 6 | $ 1.50 | | |
| 8/26/2022 | Copies | 6 | $ 1.50 | | |
| 8/26/2022 | Copies | 6 | $ 1.50 | | |
| 8/26/2022 | Copies | 7 | $ 1.75 | | |
| 8/26/2022 | Copies | 17 | $ 4.25 | | |
| 8/31/2022 | Copies | 6 | $ 1.50 | | |
| 8/31/2022 | Copies | 7 | $ 1.75 | | |
| 8/31/2022 | Copies | 6 | $ 1.50 | | |
| 8/31/2022 | Copies | 17 | $ 4.25 | | |
| 8/31/2022 | Copies | 10 | $ 2.50 | | |
| 8/31/2022 | Copies | 12 | $ 3.00 | | |
| 8/31/2022 | Copies | 12 | $ 3.00 | | |
| 8/31/2022 | Copies | 12 | $ 3.00 | | |
| 8/31/2022 | Copies | 7 | $ 1.75 | | |
| 8/31/2022 | Copies | 2 | $ 0.50 | | |
| 8/31/2022 | Copies | 2 | $ 0.50 | | |
| 9/8/2022 | Copies | 5 | $ 1.25 | | |
| 9/12/2022 | Copies | 12 | $ 3.00 | | |
| 9/14/2022 | Copies | 48 | $ 12.00 | | |
| 9/16/2022 | Copies | 20 | $ 5.00 | | |
| 9/21/2022 | Copies | 20 | $ 5.00 | | |
| 9/22/2022 | Copies | 1 | $ 0.25 | | |
| 9/23/2022 | Copies | 19 | $ 4.75 | | |
| 9/23/2022 | Copies | 1 | $ 0.25 | | |
| 9/29/2022 | Copies | 9 | $ 2.25 | | |
| 10/17/2022 | Copies | 20 | $ 5.00 | | |
| 10/17/2022 | Copies | 1 | $ 0.25 | | |
| 10/26/2022 | Copies | 5 | $ 1.25 | | |
| 10/27/2022 | Copies | 20 | $ 5.00 | | |
| 11/14/2022 | Copies | 1 | $ 0.25 | | |
| 11/22/2022 | Copies | 3 | $ 0.75 | | |
| 11/22/2022 | Copies | 3 | $ 0.75 | | |
| 11/22/2022 | Copies | 7 | $ 1.75 | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 11/22/2022 | Copies | 162 | $ 40.50 | | |
| 11/22/2022 | Copies | 162 | $ 40.50 | | |
| 11/22/2022 | Copies | 3 | $ 0.75 | | |
| 11/23/2022 | Copies | 2 | $ 0.50 | | |
| 11/23/2022 | Copies | 15 | $ 3.75 | | |
| 11/23/2022 | Copies | 13 | $ 3.25 | | |
| 11/23/2022 | Copies | 4 | $ 1.00 | | |
| 11/23/2022 | Copies | 13 | $ 3.25 | | |
| 11/23/2022 | Copies | 9 | $ 2.25 | | |
| 11/23/2022 | Copies | 13 | $ 3.25 | | |
| 11/23/2022 | Copies | 4 | $ 1.00 | | |
| 11/23/2022 | Copies | 3 | $ 0.75 | | |
| 11/23/2022 | Copies | 22 | $ 5.50 | | |
| 11/23/2022 | Copies | 67 | $ 16.75 | | |
| 11/23/2022 | Copies | 3 | $ 0.75 | | |
| 12/9/2022 | Copies | 14 | $ 3.50 | | |
| 12/12/2022 | Copies | 47 | $ 11.75 | | |
| 12/13/2022 | Copies | 8 | $ 2.00 | | |
| 12/14/2022 | Copies | 8 | $ 2.00 | | |
| 12/14/2022 | Copies | 8 | $ 2.00 | | |
| 12/14/2022 | Copies | 12 | $ 3.00 | | |
| 12/30/2022 | Copies | 3 | $ 0.75 | | |
| 1/6/2023 | Copies | 24 | $ 6.00 | | |
| 1/27/2023 | Copies | 1 | $ 0.25 | | |
| 2/16/2023 | Copies | 11 | $ 2.75 | | |
| 2/23/2023 | Copies | 82 | $ 20.50 | | |
| 2/23/2023 | Copies | 41 | $ 10.25 | | |
| 2/24/2023 | Copies | 1 | $ 0.25 | | |
| 2/27/2023 | Copies | 1 | $ 0.25 | | |
| 2/27/2023 | Copies | 12 | $ 3.00 | | |
| 2/27/2023 | Copies | 12 | $ 3.00 | | |
| 3/14/2023 | Copies | 6 | $ 1.50 | | |
| 3/15/2023 | Copies | 7 | $ 1.75 | | |
| 3/16/2023 | Copies | 4 | $ 1.00 | | |
| 3/16/2023 | Copies | 12 | $ 3.00 | | |
| 3/16/2023 | Copies | 174 | $ 43.50 | | |
| 3/16/2023 | Copies | 2 | $ 0.50 | | |
| 3/16/2023 | Copies | 1 | $ 0.25 | | |
| 3/20/2023 | Copies | 64 | $ 16.00 | | |
| 3/20/2023 | Copies | 985 | $ 246.25 | | |
| 3/20/2023 | Copies | 70 | $ 17.50 | | |
| 3/20/2023 | Copies | 25 | $ 6.25 | | |
| 3/20/2023 | Copies | 1 | $ 0.25 | | |
| 3/20/2023 | Copies | 1 | $ 0.25 | | |
| 3/20/2023 | Copies | 1 | $ 0.25 | | |
| 3/22/2023 | Copies | 4 | $ 1.00 | | |
| 3/22/2023 | Copies | 1 | $ 0.25 | | |
| 3/27/2023 | Copies | 6 | $ 1.50 | | |
| 3/27/2023 | Copies | 41 | $ 10.25 | | |
| 3/27/2023 | Copies | 32 | $ 8.00 | | |
| 3/27/2023 | Copies | 32 | $ 8.00 | | |
| 3/27/2023 | Copies | 6 | $ 1.50 | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 3/28/2023 | Copies | 3 | $ 0.75 | | |
| 4/1/2023 | Copies | 1 | $ 0.25 | | |
| 4/3/2023 | Copies | 6 | $ 1.50 | | |
| 5/16/2023 | Copies | 75 | $ 18.75 | | |
| 5/16/2023 | Copies | 75 | $ 18.75 | | |
| 5/16/2023 | Copies | 75 | $ 18.75 | | |
| 5/18/2023 | Copies | 9 | $ 2.25 | | |
| 5/18/2023 | Copies | 16 | $ 4.00 | | |
| 6/26/2024 | Copies | 210 | $ 52.50 | | |
| 6/26/2024 | Copies | 6 | $ 1.50 | | |
| 7/2/2024 | Copies | 7 | $ 1.75 | | |
| 7/2/2024 | Copies | 203 | $ 50.75 | | |
| 1/15/2025 | Copies | 13 | $ 3.25 | | |
| 1/16/2025 | Copies | 2 | $ 0.50 | | |
| 1/16/2025 | Copies | 41 | $ 10.25 | | |
| 1/16/2025 | Copies | 14 | $ 3.50 | | |
| 1/16/2025 | Copies | 20 | $ 5.00 | | |
| 1/16/2025 | Copies | 15 | $ 3.75 | | |
| 1/16/2025 | Copies | 6 | $ 1.50 | | |
| 1/16/2025 | Copies | 23 | $ 5.75 | | |
| 1/17/2025 | Copies | 32 | $ 8.00 | | |
| 1/17/2025 | Copies | 2 | $ 0.50 | | |
| 1/29/2025 | Copies | 7 | $ 1.75 | | |
| 1/29/2025 | Copies | 234 | $ 58.50 | | |
| 1/29/2025 | Copies | 11 | $ 2.75 | | |
| 1/29/2025 | Copies | 8 | $ 2.00 | | |
| 1/30/2025 | Copies | 10 | $ 2.50 | | |
| 2/5/2025 | Copies | 6 | $ 1.50 | | |
| 2/5/2025 | Copies | 31 | $ 7.75 | | |
| 2/7/2025 | Copies | 87 | $ 21.75 | | |
| 2/7/2025 | Copies | 308 | $ 77.00 | | |
| 2/7/2025 | Copies | 113 | $ 28.25 | | |
| 2/7/2025 | Copies | 1 | $ 0.25 | | |
| 2/7/2025 | Copies | 1 | $ 0.25 | | |
| 2/17/2025 | Copies | 1 | $ 0.25 | | |
| | **Copies Total** | **15804** | **$ 3,951.00** | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 8/31/2020 | Filing Fee | 0 | $ 100.00 | | Arizona Federal Court |
| | **Filing Fee Total** | **0** | **$ 100.00** | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 10/4/2021 | Laser Color Copies | 1 | $ 1.00 | | |
| | **Laser Color Copies Total** | **1** | **$ 1.00** | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 6/30/2021 | Miscellaneous | 0 | $ 41.60 | | Oklahoma Secretary of State - Copies |
| 6/30/2021 | Miscellaneous | 0 | $ 5.20 | | Oklahoma Secretary of State - Copies |
| 6/30/2021 | Miscellaneous | 0 | $ 22.88 | | Oklahoma Secretary of State - Copies |
| 5/27/2022 | Miscellaneous | 0 | $ 26.59 | | Copy fees while attending deposition in Oklahoma |
| 2/6/2025 | Miscellaneous | 0 | $ 27.08 | | Flashdrives for document production requests. |
| | **Miscellaneous Total** | **0** | **$ 123.35** | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 9/28/2020 | Online Filing Fees | 0 | $ 5.00 | | |
| | **Online Filing Fees Total** | **0** | **$ 5.00** | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 10/12/2020 | Pacer | 0 | $ 16.30 | | |
| 10/12/2020 | Pacer | 0 | $ 0.60 | | |
| 2/4/2021 | Pacer | 0 | $ 2.50 | | |
| 5/6/2021 | Pacer | 0 | $ 2.30 | | |
| 8/10/2021 | Pacer | 0 | $ 8.10 | | |
| 8/10/2021 | Pacer | 0 | $ 5.40 | | |
| 2/28/2022 | Pacer | 0 | $ 5.50 | | |
| 5/23/2022 | Pacer | 0 | $ 22.30 | | |
| 7/11/2022 | Pacer | 0 | $ 27.50 | | |
| 7/11/2022 | Pacer | 0 | $ 2.40 | | |
| 10/14/2022 | Pacer | 0 | $ 8.70 | | |
| 10/14/2022 | Pacer | 0 | $ 4.90 | | |
| 2/15/2023 | Pacer | 0 | $ 14.20 | | |
| 6/30/2023 | Pacer | 0 | $ 37.30 | | |
| 6/30/2023 | Pacer | 0 | $ 3.30 | | |
| 7/31/2023 | Pacer | 0 | $ 37.30 | | |
| 7/31/2023 | Pacer | 0 | $ 3.30 | | |
| 2/27/2024 | Pacer | 0 | $ 0.80 | | |
| | **Pacer Total** | **0** | **$ 202.70** | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 4/24/2020 | Postage | 0 | $ 5.65 | | |
| 4/24/2020 | Postage | 0 | $ 8.65 | | |
| 9/25/2020 | Postage | 0 | $ 8.70 | | |
| 2/10/2021 | Postage | 0 | $ 0.55 | | |
| 2/10/2021 | Postage | 0 | $ 0.55 | | |
| 2/10/2021 | Postage | 0 | $ 1.60 | | |
| 5/19/2021 | Postage | 0 | $ 1.60 | | |
| 5/20/2021 | Postage | 0 | $ 1.42 | | |
| 5/26/2021 | Postage | 0 | $ 5.70 | | |
| 7/2/2021 | Postage | 0 | $ 1.60 | | |
| 7/20/2021 | Postage | 0 | $ 0.71 | | |
| 8/19/2021 | Postage | 0 | $ 1.65 | | |
| 9/3/2021 | Postage | 0 | $ 7.95 | | |
| 9/13/2021 | Postage | 0 | $ 0.55 | | |
| 9/15/2021 | Postage | 0 | $ 0.55 | | |
| 10/7/2021 | Postage | 0 | $ 12.70 | | |
| 10/8/2021 | Postage | 0 | $ 0.75 | | |
| 10/12/2021 | Postage | 0 | $ 2.56 | | |
| 10/12/2021 | Postage | 0 | $ 8.50 | | |
| 10/25/2021 | Postage | 0 | $ 2.16 | | |
| 11/9/2021 | Postage | 0 | $ 0.73 | | |
| 11/24/2021 | Postage | 0 | $ 2.16 | | |
| 11/29/2021 | Postage | 0 | $ 1.76 | | |
| 11/29/2021 | Postage | 0 | $ 1.76 | | |
| 11/29/2021 | Postage | 0 | $ 1.56 | | |
| 11/30/2021 | Postage | 0 | $ 1.76 | | |
| 12/3/2021 | Postage | 0 | $ 2.36 | | |
| 12/28/2021 | Postage | 0 | $ 2.36 | | |
| 1/3/2022 | Postage | 0 | $ 1.76 | | |
| 1/4/2022 | Postage | 0 | $ 0.53 | | |
| 2/10/2022 | Postage | 0 | $ 1.56 | | |
| 2/16/2022 | Postage | 0 | $ 0.73 | | |
| 2/17/2022 | Postage | 0 | $ 0.55 | | |
| 3/16/2022 | Postage | 0 | $ 10.15 | | |
| 4/19/2022 | Postage | 0 | $ 1.96 | | |
| 6/7/2022 | Postage | 0 | $ 1.76 | | |
| 7/8/2022 | Postage | 0 | $ 0.55 | | |
| 7/20/2022 | Postage | 0 | $ 1.05 | | |
| 7/20/2022 | Postage | 0 | $ 1.05 | | |
| 9/26/2022 | Postage | 0 | $ 1.92 | | |
| 10/18/2022 | Postage | 0 | $ 2.16 | | |
| 10/27/2022 | Postage | 0 | $ 2.16 | | |
| 3/22/2023 | Postage | 0 | $ 0.60 | | |
| | **Postage Total** | **0** | **$ 117.04** | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 4/24/2020 | Scanning | 4 | $ 1.00 | | |
| 4/24/2020 | Scanning | 32 | $ 8.00 | | |
| 8/5/2020 | Scanning | 1 | $ 0.25 | | |
| 8/5/2020 | Scanning | 2 | $ 0.50 | | |
| 8/5/2020 | Scanning | 2 | $ 0.50 | | |
| 8/5/2020 | Scanning | 2 | $ 0.50 | | |
| 8/5/2020 | Scanning | 1 | $ 0.25 | | |
| 8/18/2020 | Scanning | 4 | $ 1.00 | | |
| 8/24/2020 | Scanning | 2 | $ 0.50 | | |
| 8/24/2020 | Scanning | 2 | $ 0.50 | | |
| 9/2/2020 | Scanning | 1 | $ 0.25 | | |
| 9/2/2020 | Scanning | 1 | $ 0.25 | | |
| 10/19/2020 | Scanning | 2 | $ 0.50 | | |
| 12/7/2020 | Scanning | 1 | $ 0.25 | | |
| 2/10/2021 | Scanning | 19 | $ 4.75 | | |
| 8/19/2021 | Scanning | 1 | $ 0.25 | | |
| 8/19/2021 | Scanning | 4 | $ 1.00 | | |
| 9/16/2021 | Scanning | 1 | $ 0.25 | | |
| 10/4/2021 | Scanning | 9 | $ 2.25 | | |
| 10/22/2021 | Scanning | 4 | $ 1.00 | | |
| 11/8/2021 | Scanning | 1 | $ 0.25 | | |
| 11/9/2021 | Scanning | 2 | $ 0.50 | | |
| 11/15/2021 | Scanning | 2 | $ 0.50 | | |
| 1/12/2022 | Scanning | 1 | $ 0.25 | | |
| 3/28/2023 | Scanning | 2 | $ 0.50 | | |
| | **Scanning Total** | **103** | **$ 25.75** | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 9/29/2021 | Travel Expenses | 0 | $ 28.60 | | Meal while in Oklahoma |
| 9/29/2021 | Travel Expenses | 0 | $ 10.66 | | Meal while in Oklahoma |
| 9/29/2021 | Travel Expenses | 0 | $ 17.19 | | Meal while in Oklahoma |
| 9/29/2021 | Travel Expenses | 0 | $ 783.96 | | Airfare to/from Oklahoma for depositions |
| 9/29/2021 | Travel Expenses | 0 | $ 814.43 | | Hotel while in Oklahoma for depositions |
| 9/29/2021 | Travel Expenses | 0 | $ 16.93 | | Uber while in Oklahoma for depositions |
| 9/29/2021 | Travel Expenses | 0 | $ 33.96 | | Uber while in Oklahoma for depositions |
| 9/29/2021 | Travel Expenses | 0 | $ 15.99 | | Uber while in Oklahoma for depositions |
| 9/29/2021 | Travel Expenses | 0 | $ 64.80 | | Uber while in Oklahoma for depositions |
| 9/29/2021 | Travel Expenses | 0 | $ 41.07 | | Meal while in Oklahoma for depositions |
| 9/29/2021 | Travel Expenses | 0 | $ 47.27 | | Meal while in Oklahoma for depositions |
| 9/29/2021 | Travel Expenses | 0 | $ 160.89 | | Meal while in Oklahoma for depositions |
| 9/29/2021 | Travel Expenses | 0 | $ 7.80 | | Meal while in Oklahoma for depositions |
| 9/29/2021 | Travel Expenses | 0 | $ 3.80 | | Meal while in Oklahoma for depositions |
| 9/29/2021 | Travel Expenses | 0 | $ 41.66 | | Meal while in Oklahoma for depositions |
| 9/29/2021 | Travel Expenses | 0 | $ 9.77 | | Meal while in Oklahoma for depositions |
| 9/29/2021 | Travel Expenses | 0 | $ 18.32 | | Meal while in Oklahoma for depositions |
| 9/29/2021 | Travel Expenses | 0 | $ 41.51 | | Supplies while in Oklahoma for depositions |
| 10/10/2021 | Travel Expenses | 0 | $ 1,374.39 | | Airfare and hotel for depositions in Oklahoma |
| 11/15/2021 | Travel Expenses | 0 | $ 31.95 | | Uber - Airport to hotel |
| 11/15/2021 | Travel Expenses | 0 | $ 18.56 | | Uber - Airport to hotel |
| 12/15/2021 | Travel Expenses | 0 | $ 628.96 | | Airfare to/from Tula, OK for Deposition |
| 12/17/2021 | Travel Expenses | 0 | $ 193.63 | | Tulsa Club Hotel - Hotel During Depositions |
| 12/18/2021 | Travel Expenses | 0 | $ 36.00 | | Parking Fee while in Oklahoma of Depositions |
| 12/18/2021 | Travel Expenses | 0 | $ 10.85 | | Meal while in Oklahoma for Depositions |
| 12/18/2021 | Travel Expenses | 0 | $ 17.96 | | Uber while in Oklahoma for Depositions |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 12/18/2021 | Travel Expenses | 0 | $ 19.93 | | Uber while in Oklahoma for Depositions |
| 12/18/2021 | Travel Expenses | 0 | $ 193.63 | | Hotel during Depositions |
| 1/4/2022 | Travel Expenses | 0 | $ 240.96 | | Airfare to/from Iowa for Depositions |
| 1/9/2022 | Travel Expenses | 0 | $ 201.24 | | Hotel WHile Attending Depositions in Iowa |
| 1/11/2022 | Travel Expenses | 0 | $ 8.34 | | Meal while in Iowa for Depositions |
| 1/11/2022 | Travel Expenses | 0 | $ 15.66 | | Meal while in Iowa for Depositions |
| 1/11/2022 | Travel Expenses | 0 | $ 26.92 | | Meal while in Iowa for Depositions |
| 1/11/2022 | Travel Expenses | 0 | $ 17.19 | | Gas while in Iowa for Depositions |
| 1/11/2022 | Travel Expenses | 0 | $ 35.99 | | Lyft while in Iowa for Depositions |
| 1/11/2022 | Travel Expenses | 0 | $ 171.27 | | Car Rental while in Iowa for Depositions |
| 4/6/2022 | Travel Expenses | 0 | $ 1,217.26 | | Hotel - Deposition for Karl Kasarda, Randy Sperry and Jovan Beltran |
| 4/6/2022 | Travel Expenses | 0 | $ 89.38 | | Gas for Travel to Arizona for Depositions |
| 4/6/2022 | Travel Expenses | 0 | $ 79.71 | | Gas for Travel to Arizona for Depositions |
| 4/6/2022 | Travel Expenses | 0 | $ 35.47 | | Meal While in Arizona for Depositions |
| 4/6/2022 | Travel Expenses | 0 | $ 12.50 | | Parking While Attending Depositions |
| 4/6/2022 | Travel Expenses | 0 | $ 29.95 | | Meal While Attending Depositions in Arizona |
| 5/27/2022 | Travel Expenses | 0 | $ 28.02 | | Meal while attending deposition in Oklahoma |
| 5/27/2022 | Travel Expenses | 0 | $ 21.72 | | Meal while attending deposition in Oklahoma |
| 5/27/2022 | Travel Expenses | 0 | $ 14.11 | | Meal while attending deposition in Oklahoma |
| 5/27/2022 | Travel Expenses | 0 | $ 457.48 | | Hotel while attending deposition in Oklahoma |
| 5/31/2022 | Travel Expenses | 0 | $ 478.01 | | Airfare to/from Tulsa for Deposition - Brian Hardy |
| 6/27/2022 | Travel Expenses | 0 | $ 619.16 | | Airfare to/from Arizona for Depositions - Alex Calaway |
| 6/27/2022 | Travel Expenses | 0 | $ 60.00 | | Baggage Charge for Travel to/from Arizona for Depositions - Alex Calaway |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 6/27/2022 | Travel Expenses | 0 | $ 439.04 | | Hotel while in Arizona for Depositions - Alex Calaway |
| 6/27/2022 | Travel Expenses | 0 | $ 185.88 | | Car Rental while in Arizona for Depositions - Alex Calaway |
| 6/27/2022 | Travel Expenses | 0 | $ 52.87 | | Meal while in Arizona for Depositions |
| 6/27/2022 | Travel Expenses | 0 | $ 17.29 | | Meal while in Arizona for Depositions |
| 6/27/2022 | Travel Expenses | 0 | $ 31.47 | | Meal while in Arizona for Depositions |
| 6/27/2022 | Travel Expenses | 0 | $ 16.29 | | Meal while in Arizona for Depositions |
| 6/27/2022 | Travel Expenses | 0 | $ 36.35 | | Fuel while in Arizona for Depositions |
| 8/24/2022 | Travel Expenses | 0 | $ 591.96 | | Airfare to/from Oklahoma for Settlement Conference - Brian Hardy |
| 9/27/2022 | Travel Expenses | 0 | $ 206.60 | | Hotel while in Tulsa for Settlement Conference |
| 9/27/2022 | Travel Expenses | 0 | $ 36.00 | | Parking while in Tulsa for Settlement Conference |
| 9/27/2022 | Travel Expenses | 0 | $ 13.66 | | Meal while in Tulsa for Settlement Conference |
| 9/27/2022 | Travel Expenses | 0 | $ 21.69 | | Meal while in Tulsa for Settlement Conference |
| 9/27/2022 | Travel Expenses | 0 | $ 18.68 | | Lyft while in Tulsa for Settlement Conference |
| 9/27/2022 | Travel Expenses | 0 | $ 19.83 | | Lyft while in Tulsa for Settlement Conference |
| 11/30/2022 | Travel Expenses | 0 | $ 908.96 | | Airfare to/from Oklahoma for Trial |
| 2/28/2023 | Travel Expenses | 0 | $ (908.96) | | Flight Cancellation Credit - Originally Posted 12/12/2022 |
| 3/16/2023 | Travel Expenses | 0 | $ 656.96 | | Airfare to/from Tulsa, OK - Alex Calaway |
| 3/22/2023 | Travel Expenses | 0 | $ 212.28 | | Hotel while Attending Settlement Conference - Brian Hardy |
| 3/22/2023 | Travel Expenses | 0 | $ 11.42 | | Lunch during Settlement Conference |
| 3/22/2023 | Travel Expenses | 0 | $ 36.00 | | Parking while Attending Settlement Conference |
| 3/22/2023 | Travel Expenses | 0 | $ 47.58 | | Dinner while Attending Settlement Conference |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 3/22/2023 | Travel Expenses | 0 | $ 85.54 | | Dinner while Attending Settlement Conference |
| 3/22/2023 | Travel Expenses | 0 | $ 20.83 | | Lyft while Attending Settlement Conference |
| 3/30/2023 | Travel Expenses | 0 | $ 18.54 | | Meal during Settlement Conference |
| 3/30/2023 | Travel Expenses | 0 | $ 36.00 | | Parking Fee while Attending Settle Conference |
| 3/30/2023 | Travel Expenses | 0 | $ 11.92 | | Meal while Attending Settlement Conference |
| 3/30/2023 | Travel Expenses | 0 | $ 385.20 | | Airfare to/from Tulsa, OK - Alex Calaway |
| 3/30/2023 | Travel Expenses | 0 | $ 11.01 | | Airfare Adjustment - Alex Calaway |
| 1/31/2025 | Travel Expenses | 0 | $ 668.66 | | Airfare to/from Trial - Brian Hardy |
| 2/18/2025 | Travel Expenses | 0 | $ 408.20 | | Car Rental During Trial |
| 2/18/2025 | Travel Expenses | 0 | $ 52.76 | | Lyft from Airport |
| 2/18/2025 | Travel Expenses | 0 | $ 1,147.84 | | Hotel During Trial |
| 2/18/2025 | Travel Expenses | 0 | $ 54.97 | | Uber to Airpiort |
| 2/18/2025 | Travel Expenses | 0 | $ 53.35 | | Meal while In Oklahoma for Trial |
| 2/18/2025 | Travel Expenses | 0 | $ 24.60 | | Meal while In Oklahoma for Trial |
| 2/21/2025 | Travel Expenses | 0 | $ 39.07 | | Meal while in Oklahoma for Trial |
| 2/21/2025 | Travel Expenses | 0 | $ 108.00 | | Parking while in Oklahoma for Trial |
| 2/28/2025 | Travel Expenses | 0 | $ 1,040.52 | | Hotel for Trial |
| 2/28/2025 | Travel Expenses | 0 | $ 679.66 | | Airfare to/from Oklahoma for Trial - Alex Calaway |
| | **Travel Expenses Total** | **0** | **$ 16,043.33** | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 6/30/2020 | Westlaw Research | 0 | $ 70.84 | | |
| 8/31/2020 | Westlaw Research | 0 | $ 963.35 | | |
| 9/30/2020 | Westlaw Research | 0 | $ 425.34 | | |
| 10/31/2020 | Westlaw Research | 0 | $ 53.57 | | |
| 1/31/2021 | Westlaw Research | 0 | $ 33.22 | | |
| 4/30/2021 | Westlaw Research | 0 | $ 259.72 | | |
| 5/31/2021 | Westlaw Research | 0 | $ 751.08 | | |
| 6/30/2021 | Westlaw Research | 0 | $ 76.94 | | |
| 7/31/2021 | Westlaw Research | 0 | $ 46.42 | | |
| 8/31/2021 | Westlaw Research | 0 | $ 9.41 | | |
| 9/30/2021 | Westlaw Research | 0 | $ 413.19 | | |
| 10/31/2021 | Westlaw Research | 0 | $ 904.27 | | |
| 11/30/2021 | Westlaw Research | 0 | $ 101.28 | | |
| 12/31/2021 | Westlaw Research | 0 | $ 595.72 | | |
| 1/31/2022 | Westlaw Research | 0 | $ 305.07 | | |
| 2/28/2022 | Westlaw Research | 0 | $ 162.33 | | |
| 3/31/2022 | Westlaw Research | 0 | $ 276.25 | | |
| 4/30/2022 | Westlaw Research | 0 | $ 201.20 | | |
| 5/31/2022 | Westlaw Research | 0 | $ 163.00 | | |
| 7/31/2022 | Westlaw Research | 0 | $ 611.80 | | |
| 8/31/2022 | Westlaw Research | 0 | $ 438.52 | | |
| 9/30/2022 | Westlaw Research | 0 | $ 345.15 | | |
| 10/31/2022 | Westlaw Research | 0 | $ 232.64 | | |
| 11/30/2022 | Westlaw Research | 0 | $ 993.85 | | |
| 12/31/2022 | Westlaw Research | 0 | $ 194.11 | | |
| 1/31/2023 | Westlaw Research | 0 | $ 42.94 | | |

| Accounting Date | Cost Code | Units | Amount | Payee | Description |
|---|---|---|---|---|---|
| 2/28/2023 | Westlaw Research | 0 | $ 188.74 | | |
| 3/31/2023 | Westlaw Research | 0 | $ 261.95 | | |
| 4/30/2023 | Westlaw Research | 0 | $ 363.39 | | |
| 5/31/2023 | Westlaw Research | 0 | $ 278.68 | | |
| 7/31/2024 | Westlaw Research | 0 | $ 296.98 | | |
| 2/28/2025 | Westlaw Research | 0 | $ 832.11 | | |
| | **Westlaw Research Total** | **0** | **$ 10,893.06** | | |
| | **Grand Total** | **15908** | **$ 48,435.03** | | |